**Gary KREMEN, Plaintiff–Appellant,**

v.

**Michael Joseph COHEN, an individual, and FNBPay Corporation, an Arizona corporation, Defendants–Appellees.**

No. 13–16101.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 8, 2015.

Filed July 21, 2015.

Timothy P. Dillon, Dillon & Gerardi, APC, Carlsbad, CA, for Plaintiff–Appellant.

T. Gerald Chilton, Jr., Chilton Law Offices, Superior, AZ, for Defendants–Appellees.

Michael Joseph Cohen, pro se.

Before: TALLMAN, M. SMITH, and MURGUIA, Circuit Judges.

## MEMORANDUM *

Plaintiff–Appellant Gary Kremen filed suit against Defendants–Appellees Michael Cohen (M.Cohen) and FNBPay Corporation (FNBPay), alleging four causes of action for fraud. Kremen claims that Stephen Cohen (S. Cohen) transferred money to M. Cohen in violation of the California Fraudulent Transfer Act (CUFTA), Cal. Civil Code § 3439.04, and California common law. The district court granted summary judgment to M. Cohen, and we affirm the decision of the district court.

1. Kremen's notice of appeal was timely. After granting defendants' motion for summary judgment, the court did not enter a separate judgment, as required by Federal Rule of Civil Procedure 58. For that reason, the judgment became final 150 days after the district court issued its summary judgment order. See Fed.R.Civ.P. 58(c)(2)(B); Fed R.App. P. 4(a)(7)(A)(ii); *Stephanie–Cardona LLC v. Smith's Food & Drug Ctrs., Inc.,* 476 F.3d 701, 703–04 (9th Cir.2007). Kremen's notice of appeal, which he filed 149 days after entry of the summary judgment order, was timely.

2. The district court properly granted summary judgment to M. Cohen on Kremen's CUFTA claims because the fraudulent acts alleged by Kremen either do not constitute a "transfer" under CUFTA, or do not carry the requisite fraudulent intent. See *Filip v. Bucurenciu,* 129 Cal. App.4th 825, 28 Cal.Rptr.3d 884, 887 (2005) ("A fraudulent conveyance under the [C]UFTA involves a transfer by the debtor of property to a third person undertaken with the intent to prevent a creditor from reaching that interest to satisfy its claim." (internal quotation marks omitted)).

First, Kremen does not provide evidence that a $22.55 transfer from S. Cohen's credit card to a PayPal account owned by M. Cohen was made with the "intent to hinder, delay, or defraud" Kremen in collecting a judgment totaling more than $65 million. See Cal. Civil Code § 3439.04(a)(1).

Second, Kremen does not sufficiently establish that transfers from Baja Datacenter and Medicina Mexico—two Mexican companies—to M. Cohen's PayPal account were in fact transfers from S. Cohen to M. Cohen. The evidence offered by Kremen only supports the inference that S. Cohen had some connection to Baja Datacenter and Medicina Mexico. Kremen does not show that S. Cohen operated the companies as his alter egos. See *S.E.C. v. Hickey,* 322 F.3d 1123, 1130 (9th Cir.2003) ("[A]n individual must own at least a portion of a corporation before an alter ego relationship is deemed to exist under California law.").

Third, Kremen's evidence does not show that small transfers to M. Cohen from Daniel Cohen, S. Cohen's son, and Mario Saucedo, S. Cohen's business associate, were in fact transfers from S. Cohen to M. Cohen. Again, absent evidence of such a transfer, Kremen's CUFTA claim fails.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*See Renda v. Nevarez,* 223 Cal.App.4th 1231, 167 Cal.Rptr.3d 874, 876 (2014) (discussing CUFTA's transfer requirement).

3. Finally, Kremen's allegation that M. Cohen and S. Cohen conspired to violate CUFTA does not save Kremen's claim. Under California law, "[a] civil conspiracy however atrocious, does not per se give rise to a cause of action unless a civil wrong has been committed resulting in damage." *Doctors' Co. v. Superior Court,* 49 Cal.3d 39, 260 Cal.Rptr. 183, 775 P.2d 508, 510 (1989). Kremen has not alleged facts sufficient to establish an underlying CUFTA violation, so there is no liability for conspiracy.

4. Because the elements for a fraudulent transfer under California common law are the same as under CUFTA, *see Cortez v. Vogt,* 52 Cal.App.4th 917, 60 Cal.Rptr.2d 841, 847–48 (1997), Kremen's common law claim also fails.

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.